Francis X. WALKER, Appellant

v.

William GORDON, Officer;
Leo Sides, Officer

No. 01–4106.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) Sept. 12, 2002.

Filed Sept. 17, 2002.

Before SLOVITER and RENDELL, Circuit Judges, and McCLURE,* District Judge.

## OPINION OF THE COURT

SLOVITER, Circuit Judge.

The appellant, Francis Walker, brought this action under 42 U.S.C. § 1983, asserting that Defendants, Upper Darby Township and its police officers, William Gordon

---

* Hon. James F. McClure, Jr., United States District Court for the Middle District of Pennsylvania, sitting by designation.

and Leo Sides (hereafter "the Officers"), violated his Fourth Amendment rights by using excessive force during the course of an unlawful seizure. Prior to trial, Walker filed a Motion in Limine which sought to preclude the testimony of Defendants' expert psychiatrist, Dr. Toborowsky, and requested a *Daubert* hearing.[1] On October 12, 2001, after determining that the motion was comprised of objections to the evidence upon which Dr. Toborowsky based his conclusions rather than objections to the methodology employed, the District Court denied the Motion in Limine, without prejudice to Walker's right to object to specific questions at trial. The matter was tried before a jury and a verdict entered in favor of the Defendants on October 22, 2001.

Walker appeals the District Court's October 12, 2001 Order. Walker asserts that the District Court erred in admitting Dr. Toborowsky's expert report and testimony because the conclusions contained therein were unsupported. Because the District Court correctly concluded that (a) it is for the trier of fact to determine the weight to be accorded, and the sufficiency of, the evidence upon which the Defendants' expert relied; and that (b) Walker's Motion in Limine challenging the sufficiency of the evidence does not fall within the purview of a *Daubert* hearing, we will affirm.

## I.

On May 8, 1998, in response to a telephone call from a store employee requesting police assistance, Walker was forcibly arrested at, or just outside, an automotive store premises[2] and was transported brief-

---

1. *Daubert v. Merrell Dow Pharmaceuticals, Inc.,* 509 U.S. 579, 113 S.Ct. 2786, 125 L.Ed.2d 469 (1993).

2. The testimony of the two non-party wit-

ly to the police station, where his continued erratic behavior led to his transportation to a local Crisis Center.[3] Walker was then involuntarily committed at the Crisis Center of Mercy Fitzgerald Hospital, where a Crisis Center psychiatrist, Dr. Silverman, made an initial mental health evaluation[4] and, shortly thereafter, Walker was treated at the Hospital's emergency room for a broken left arm and left shoulder injuries which he alleges were caused by the Officers' actions. Walker continued to receive treatment at the Center through May 20, 1998.

Defendants' expert, Dr. Toborowsky, a Board certified psychiatrist, was provided with all of the Crisis Center records, the Hospital emergency room records, those of the orthopaedic physician, and the Officers' depositions. In addition, Dr. Toborowksy took a complete psychiatric history from Walker,[5] and performed a mental status examination. Based upon the evidence considered, Dr. Toborowsky concluded that at the time of arrest Walker was "likely . . . grossly psychotic" and that his ability to judge reality and his perception of events were markedly impaired and, therefore, unreliable. R.R. at 32.

Prior to trial, Walker filed a Motion in Limine seeking to exclude Dr. Toborow-

sky's testimony and requesting a Daubert hearing. The District Court denied the Motion based on its determination that "what [Walker was] arguing in the Motion—the failure of defendants' psychiatrist to rely on all of the evidence in the case—[did] not require a *Daubert* Hearing and [was] a proper subject for cross-examination." October 12, 2001 Order. As noted above, the matter proceeded to a jury trial, with a verdict for the Defendants entered on October 22, 2001. This appeal timely followed.

## II.

The District Court had jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1343, and we exercise jurisdiction under 28 U.S.C. § 1291. Our review of the District Court's decision to admit or exclude expert testimony is for abuse of discretion, as is our review of the Court's decision regarding the necessity of a *Daubert* hearing. *See Kumho Tire Co., Ltd. v. Carmichael,* 526 U.S. 137, 152, 119 S.Ct. 1167, 143 L.Ed.2d 238 (1999).

An abuse of discretion arises if the trial court's decision "rests upon a clearly erroneous finding of fact, an errant conclusion of law or an improper application of law to fact" or when "no reasonable person would

nesses was inconsistent as to the location and manner of the arrest. The Officers maintain that the degree of force used in Walker's arrest was necessitated by his mental state and volatile behavior.

3. A contemporaneous report prepared by one of the Officers indicates that Walker's remarks included references to supposed secret agents and to his attempts at public exposure.

4. Dr. Silverman's initial evaluation that Walker was agitated, yelling, and suffering from paranoid delusions and impaired judgment. His preliminary diagnosis was bipolar effective disorder, manic with psychosis.

5. Although Walker denied any significant or continuing psychiatric history, it was subsequently learned that he in fact had a history of prior admissions to the Montgomery County Emergency Services Building at Norristown State Hospital and of mental health treatment. *See, e.g.,* R.R. at 304 (Crisis Center discharge papers noting Walker's "history of multiple psychiatric admissions"); *id.* at 369 (Crisis Center Progress Notes of 5/14/98 reflecting meetings with Walker's sister and his cousin, who indicated that Walker had been "Chronically unstable", had "periodic bipolar episodes", had multiple admissions for mental health treatment since 1977, and been "chronically non-compliant" with his out-patient treatment).

adopt the district court's view." *Hanover Potato Prods., Inc. v. Shalala,* 989 F.2d 123, 127 (3d Cir.1993). The District Court has broad discretion in determining the admissibility of evidence, and "considerable leeway" in determining the reliability of particular expert testimony under *Daubert.* *See Kumho Tire,* 526 U.S. at 152–53, 119 S.Ct. 1167.

## III.

■ The Defendants contend that by failing to raise any specific objections to Dr. Toborowsky's trial testimony, Walker has waived his rights of appeal with respect to the District Court's denial of his Motion in Limine requesting a *Daubert* hearing on the admissibility of Dr. Toborowsky's evidence. Walker responds, citing our cases holding that when the district court has definitively denied a motion in limine, with no suggestion that the ruling was in any way tentative or subject to reconsideration at trial, an objection at trial is unnecessary. Walker argues that the District Court's recognition of his right to raise specific objections at trial did not alter the unequivocal nature of its ruling on the motion. As we have held, any objection to the evidence when introduced at trial "would have been in the nature of a formal exception and, thus, unnecessary under Rule 46." *Am. Home Assurance Co. v. Sunshine Supermarket, Inc.,* 753 F.2d 321, 325 (3d Cir.1985); *see also Walden v. Georgia–Pacific Corp.,* 126 F.3d 506, 517–18 (3d Cir.1997) (an unsuccessful motion in limine need not be followed by formal trial objections where (1) the party's pretrial motion sets forth the reasons

and case citations in support of the request and (2) the court makes a "definitive" ruling with no suggestion of reconsideration). Although we believe that it would have been better practice to have objected to specific questions, under the circumstances of this case we are unwilling to hold that Walker waived his objection to the District Court's ruling.

## IV.

■ *Daubert* requires that, when faced with a proffer of expert testimony, a trial judge determine "whether the expert is proposing to testify to (1) scientific knowledge that (2) will assist the trier of fact to understand or determine a fact in issue." *Daubert,* 509 U.S. at 592, 113 S.Ct. 2786. These gatekeeping requirements have been extended to apply to all expert testimony. *See Kumho Tire,* 526 U.S. at 147. This would include the "soft sciences," such as psychiatry and psychology.

■ In accordance with *Daubert,* trial courts are required to apply a reliability analysis to an expert's opinion; that opinion is "reliable" if it is based on the "methods and procedures of science" rather than on "subjective belief or unsupported speculation." *In re Paoli R.R. Yard PCB Litig.,* 35 F.3d 717, 742 (1994) (quoting *Daubert,* 509 U.S. at 590). In other words, the expert must have "good grounds" for his belief. *Id.* at 741–42 (explaining how Rule 702, which governs the use of expert testimony in the federal courts, embodies three distinct substantive restraints on the admission of expert testimony: qualifications, reliability and fit).[6]

---

**6.** More specifically, Rule 702 provides that

If scientific, technical, or other specialized knowledge will assist the tier of fact to understand the evidence or to determine a fact in issue, a witness qualified as an expert by knowledge, skill, experience, training, or education, may testify thereto in the

form of an opinion or otherwise, if (1) the testimony is based upon sufficient facts or data, (2) the testimony is the product of reliable principles and methods, and (3) the witness has applied the principles and methods reliably to the facts of the case.

■ In performing its gatekeeping function, and, in particular, in deciding whether an expert's report meets the reliability factor of a *Daubert* and Rule 702 analysis, the District Court is not to weigh the evidence relied upon or determine whether it agrees with the conclusions reached therein. To the contrary, the role of the District Court is simply to evaluate whether the *methodology* utilized by the expert is reliable, i.e., whether, when correctly employed, that methodology leads to testimony helpful to the trier in fact. *See Daubert*, 509 U.S. at 591–93 (noting that the testimony must "assist the trier of fact to understand the evidence or to determine a fact in issue" and that the trial court's determination "entails a preliminary assessment of whether the reasoning or methodology underlying the testimony is scientifically valid and of whether that reasoning or methodology properly can be applied to the facts in issue").[7] Determinations regarding the weight to be accorded, and the sufficiency of, the evidence relied upon by the proffered expert, are within the sole province of the jury. *Cf. Breidor v. Sears, Roebuck and Co.*, 722 F.2d 1134, 1138–39 (3d Cir.1983) ("Where there is a logical basis for an expert's opinion testimony, the credibility and weight of that testimony is to be determined by the jury, not the trial judge.").

■ In this case, Dr. Toborowsky based his conclusions on both (a) a review of Walker's medical and psychiatric records, including evaluations of Walker's mental health within hours of the incident in question, and (b) a personal examination of Walker's mental status. *See* Paoli, 35 F.3d at 762 (concluding that either review of a patient's medical records or a personal examination provides a sufficient reliable source of information to support medical conclusions regarding a patient's status). *Compare Padillas v. Stork–Gamco, Inc.*, 186 F.3d 412, 418 (3d Cir.1999) (concluding that trial court erred in failing to hold *Daubert* hearing where expert failed to explain his opinions in his report); *Elcock v. Kmart Corp.*, 233 F.3d 734, 748 (3d Cir.2000) (concluding trial court erred in failing to hold Daubert hearing where expert employed "admittedly unique methodological approach" based on apparently "arbitrary admixture" of other methods).

Walker's objections to the admission of Dr. Toborowsky's report and testimony are expressly predicated on disagreement with the disputed evidence relied upon by the expert, and on the assertion that conclusions derived from such evidence are necessarily unreliable.[8] An expert is,

---

7. *See also id.* at 594–95, 113 S.Ct. 2786 ("The inquiry envisioned by Rule 702 is ... a flexible one ... [directed at] the scientific validity—and thus the evidentiary relevance and reliability—of ... the proposed submission.").

8. Although Walker asserts that a *Daubert* hearing was required both because Dr. Toborowsky "relied on facts that were in dispute" and because "the conclusions in the report do not flow from the evidence he relied on", Appellant's Reply Brief at 1, it is clear that Walker's assertion regarding the insufficiency of the evidence is integrally related to his disagreement with the version of the facts accepted by Dr. Toborowsky. *See, e.g.*, Appellant's Brief at 19 (asserting that because of

the "glaring contradiction" in the officer and witness deposition testimony regarding the existence and nature of any irrational behavior on Walker's part at the time of arrest, Dr. Toborowsky "could not have reasonably relied" on an officer's account to support his conclusions regarding Walker's mental state); *id.* at 26 (stating that the officer's unsupported testimony "cannot be taken seriously"); *id.* at 28–29 (asserting that "[i]n light of this dispute" over Walker's "behavior and state of mind at the time of the incident, it was the duty of the district court" to hold a *Daubert* hearing).

In addition, Walker asserts that "[o]f the material reviewed by Dr. Toborowsky, only [one officer's testimony regarding Walker's

nonetheless, permitted to base his opinion on a particular version of disputed facts and the weight to be accorded to that opinion is for the jury. It is also, as the District Court observed, a proper subject for cross-examination. *See Stecyk v. Bell Helicopter Textron, Inc.,* 295 F.3d 408, 414 (3d Cir.2002) ("Rule 705, together with Rule 703, places the burden of exploring the facts and assumptions underlying the testimony of an expert witness on opposing counsel during cross-examination.").

Indeed, even if it were appropriate for the District Court to examine the sufficiency of the data to support an expert's conclusion, Walker concedes that Defendants' version of the disputed facts, such as those regarding Walker's attempted public exposure, would in fact support Dr. Toborowsky's conclusions. Again, factual disputes are for the jury, and Walker was perfectly free to explore on cross-examination the reliance placed by Dr. Toborowksy on the disputed facts and to argue to the jury that, if it rejected the underlying factual premises of his report, it should also reject Dr. Toborowsky's expert opinion on Walk-

er's mental state. *See* Stecyk, 295 F.3d at 414 ("A party confronted with an adverse expert witness who has sufficient, though perhaps not overwhelming, facts and assumptions as the basis for his opinion can highlight those weaknesses through effective cross-examination.").

Accordingly, we agree with the District Court that because Walker objected to the application rather than the legitimacy of Dr. Toborowsky's methodology, such objections were more appropriately addressed on cross-examination and no *Daubert* hearing was required.

## V.

For the reasons set forth above, we will affirm the decision of the District Court.

---

indecent exposure] supports his conclusion." Appellant's Brief at 9. To the contrary, Dr. Toborwsky's conclusions were also supported by (a) both officers' testimony regarding Walker's erratic and incoherent behavior at the time of arrest; (b) the Crisis Center medical records, including the mental health evaluation prepared by Dr. Silverman, who inter-

viewed Walker shortly after the arrest; and (c) the records of Walker's treating orthopedic surgeon, Dr. Hibberd, who noted on the day of the incident that "an adequate history of physical examination was not possible at the time of the original injury owing to the patient's mental state."